# *United States v. LeShon Johnson*, 6:25-cr-12-JFH

# Exhibit D to Govt.'s Mot. for Upward Variance

| Cash App - $MalKantKennels | | | | | |
|---|---|---|---|---|---|
| **Date** | **Total** | **Subject** | **Sender** | **Action** | **Recipient** |
| 2024-10-15 | $ 1,500.00 | Joseph Talton | Hannah Coburn | Paying | Mal Kant Kennels |
| 2024-10-15 | $ 200.00 | LR | Mal Kant Kennels | Paying | Jessica Kharoubeh |
| 2024-10-15 | $ 150.00 | | Mal Kant Kennels | Paying | Al-Fatiha |
| 2024-10-02 | $ 300.00 | | Jimmy Tate | Paying | Mal Kant Kennels |
| 2024-09-22 | $ 500.00 | | Jimmy Tate | Paying | Mal Kant Kennels |
| 2024-09-02 | $ 500.00 | | Curtis Manning | Paying | Mal Kant Kennels |
| 2024-08-28 | $ 1,000.00 | | James Givens | Paying | Mal Kant Kennels |
| 2024-08-28 | $ 1.00 | | James Givens | Paying | Mal Kant Kennels |
| 2024-08-27 | $ 1,800.00 | brent | Tracy Mathis | Paying | Mal Kant Kennels |
| 2024-08-17 | $ 1,000.00 | | Curtis Manning | Paying | Mal Kant Kennels |
| 2024-08-03 | $ 500.00 | Gift | Mal Kant Kennels | Paying | Kenneth Speller |
| 2024-08-03 | $ 500.00 | [redacted] Norfolk VA 23504 | Kenneth Speller | Paying | Mal Kant Kennels |
| 2024-08-03 | $ 500.00 | Gift | Kenneth Speller | Request | Mal Kant Kennels |
| 2024-07-26 | $ 500.00 | | Keithwilliams | Paying | Mal Kant Kennels |
| 2024-07-19 | $ 1,000.00 | | Jimmy Tate | Paying | Mal Kant Kennels |
| 2024-07-06 | $ 500.00 | | Arthur T Barber Jr | Paying | Mal Kant Kennels |
| 2024-07-05 | $ 500.00 | | Keithwilliams | Paying | Mal Kant Kennels |
| 2024-07-04 | $ 800.00 | Brent | Tracy Mathis | Paying | Mal Kant Kennels |
| 2024-07-03 | $ 100.00 | | Corderoe Johnson | Paying | Mal Kant Kennels |
| 2024-07-03 | $ 350.00 | MPLA PUPPY PETTING | Corderoe Johnson | Paying | Mal Kant Kennels |
| 2024-06-27 | $ 350.00 | | Arthur Barber | Paying | Mal Kant Kennels |
| 2024-06-27 | $ 749.00 | | Lowell Leggett | Paying | Mal Kant Kennels |
| 2024-06-27 | $ 1.00 | | Lowell Leggett | Paying | Mal Kant Kennels |
| 2024-06-26 | $ 350.00 | tyrone | Alexander Cordero | Paying | Mal Kant Kennels |
| 2024-06-25 | $ 500.00 | Dog License | Mal Kant Kennels | Paying | Jessica Kharoubeh |
| 2024-06-23 | $ 240.00 | | Sara Gonzalez | Paying | Mal Kant Kennels |
| 2024-06-23 | $ 500.00 | Send a picture please | Kenneth Speller | Paying | Mal Kant Kennels |
| 2024-06-22 | $ 250.00 | Call ([redacted])7[redacted] | Kenneth Speller | Paying | Mal Kant Kennels |
| 2024-06-21 | $ 500.00 | Deposit For Puppy | Keithwilliams | Paying | Mal Kant Kennels |
| 2024-06-17 | $ 100.00 | | Sara Gonzalez | Paying | Mal Kant Kennels |
| 2024-06-14 | $ 120.00 | | Sara Gonzalez | Paying | Mal Kant Kennels |
| 2024-06-13 | $ 240.00 | | Sara Gonzalez | Paying | Mal Kant Kennels |
| 2024-06-12 | $ 120.00 | | Sara Gonzalez | Paying | Mal Kant Kennels |
| 2024-05-21 | $ 1,500.00 | | Sonja Carey | Paying | Mal Kant Kennels |
| 2024-05-19 | $ 190.00 | Bike Equipment | Mal Kant Kennels | Paying | Newton Arnold |
| 2024-05-18 | $ 700.00 | | Sara Gonzalez | Paying | Mal Kant Kennels |
| 2024-05-10 | $ 60.00 | | Sara Gonzalez | Paying | Mal Kant Kennels |
| 2024-05-04 | $ 60.00 | | Sara Gonzalez | Paying | Mal Kant Kennels |
| 2024-04-20 | $ 250.00 | | Jacob Perryman | Paying | Mal Kant Kennels |
| 2024-04-17 | $ 180.00 | | Sara Gonzalez | Paying | Mal Kant Kennels |

**Gov't Trial Ex.**
6.25-cr-12-JFH
**218**

Excerpt of MK_000001-04

| | | | | | |
|---|---|---|---|---|---|
| 2024-04-12 | $ 200.00 | This is the Balance owed on the M&M and Nite Time | Marvin Murray | Paying | Mal Kant Kennels |
| 2024-04-10 | $ 947.00 | 🙆 | Mal Kant Kennels | Paying | Cecelia Barker |
| 2024-04-10 | $ 1,500.00 | | Tonyhall | Paying | Mal Kant Kennels |
| 2024-03-15 | $ 500.00 | Stud Fee | Sterlton Wenner | Paying | Mal Kant Kennels |
| 2024-03-11 | $ 800.00 | | Kendrick Walker | Paying | Mal Kant Kennels |
| 2024-03-11 | $ 400.00 | | Jacob Perryman | Paying | Mal Kant Kennels |
| 2024-03-10 | $ 700.00 | | Tyga Davis | Paying | Mal Kant Kennels |
| 2024-03-07 | $ 400.00 | | Jacob Perryman | Paying | Mal Kant Kennels |
| 2024-03-05 | $ 100.00 | | Aondrea Couran | Paying | Mal Kant Kennels |
| 2024-03-03 | $ 400.00 | | Jacob Perryman | Paying | Mal Kant Kennels |
| 2024-03-01 | $ 650.00 | | Curtis Manning | Paying | Mal Kant Kennels |
| 2024-02-28 | $ 500.00 | for Bill | Simone Reddick | Paying | Mal Kant Kennels |
| 2024-02-27 | $ 150.00 | Lj | Mal Kant Kennels | Paying | Sombronah Koelmel |
| 2024-02-27 | $ 300.00 | | Jacob Perryman | Paying | Mal Kant Kennels |
| 2024-02-25 | $ 500.00 | | Marvin Murray | Paying | Mal Kant Kennels |
| 2024-02-15 | $ 500.00 | | Cleao Dunn | Paying | Mal Kant Kennels |
| 2024-02-14 | $ 1,000.00 | Vedo | Shawn | Paying | Mal Kant Kennels |
| 2024-02-12 | $ 500.00 | | Cleao Dunn | Paying | Mal Kant Kennels |
| 2024-02-10 | $ 300.00 | LR | Mal Kant Kennels | Paying | Cecelia Barker |
| 2024-02-09 | $ 850.00 | 🍔 | Mal Kant Kennels | Paying | Cecelia Barker |
| 2024-02-09 | $ 1,500.00 | zorro x fantasia pup | Ryan Aggers | Paying | Mal Kant Kennels |
| 2024-02-09 | $ 500.00 | | William Bush | Paying | Mal Kant Kennels |
| 2024-02-05 | $ 1,000.00 | TIKTOK MALE | Roderick | Paying | Mal Kant Kennels |
| 2024-01-30 | $ 1,000.00 | vedo | Shawn | Paying | Mal Kant Kennels |
| 2024-01-26 | $ 1,000.00 | tiktok male | Roderick | Paying | Mal Kant Kennels |
| 2024-01-26 | $ 1,000.00 | very doe shaw | Shawn | Paying | Mal Kant Kennels |
| 2024-01-23 | $ 1,200.00 | kodak/bleaujean pup | John | Paying | Mal Kant Kennels |
| 2024-01-16 | $ 500.00 | for RJ | Rickey Lott | Paying | Mal Kant Kennels |
| 2024-01-14 | $ 230.00 | peaty breading | Debria Rogers | Paying | Mal Kant Kennels |
| 2024-01-12 | $ 500.00 | 🐶 | Corey Ivy | Paying | Mal Kant Kennels |
| 2024-01-08 | $ 900.00 | puppy | Debria Rogers | Paying | Mal Kant Kennels |
| 2024-01-05 | $ 500.00 | deposit for Nite Time bitch | Marvin Murray | Paying | Mal Kant Kennels |
| 2023-12-03 | $ 500.00 | | Sterlton Wenner | Paying | Mal Kant Kennels |
| 2023-12-03 | $ 500.00 | | Sterlton Wenner | Paying | Mal Kant Kennels |
| 2023-11-23 | $ 2,000.00 | v-Luther | Shawn | Paying | Mal Kant Kennels |
| 2023-10-11 | $ 250.00 | Pup | Nunii | Paying | Mal Kant Kennels |
| 2023-10-06 | $ 3,000.00 | | Aondrea Couran | Paying | Mal Kant Kennels |
| 2023-07-14 | $ 100.00 | | Tamisha Huddleston | Paying | Mal Kant Kennels |
| 2023-07-12 | $ 130.00 | | Tamisha Huddleston | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2023-07-10 | $ 500.00 | | Tamisha Huddleston | Paying | Mal Kant Kennels |
| 2023-07-09 | $ 1,200.00 | tires | Straight Ahead | Paying | Mal Kant Kennels |
| 2023-07-04 | $ 1,500.00 | | Aondrea Couran | Paying | Mal Kant Kennels |
| 2023-07-03 | $ 2,000.00 | | Capreciaa Smith | Paying | Mal Kant Kennels |
| 2023-06-29 | $ 1,500.00 | | Aondrea Couran | Paying | Mal Kant Kennels |
| 2023-06-29 | $ 1,500.00 | Lollipop - 06.29 - 🙏!!🤝!! | Calvin S. Murphy Jr. | Paying | Mal Kant Kennels |
| 2023-06-14 | $ 499.00 | | Jacob Perryman | Paying | Mal Kant Kennels |
| 2023-06-03 | $ 1,500.00 | Stomper Fee | Mr. Stay With It | Paying | Mal Kant Kennels |
| 2023-02-11 | $ 300.00 | 🐶 | Mal Kant Kennels | Paying | Jennifer Holbrooks |
| 2023-01-09 | $ 700.00 | GrCH Hogg Stud Fee Deposit - 01.08.23 | Calvin S. Murphy Jr. | Paying | Mal Kant Kennels |
| 2022-10-14 | $ 500.00 | Refund | Mal Kant Kennels | Paying | Jay Patrick |
| 2022-10-13 | $ 500.00 | Female Pup DeaKon / Kathy Lee | Jay Patrick | Paying | Mal Kant Kennels |
| 2022-06-08 | $ 500.00 | Deposit for a Male Gust/Joice Breeding | Jay Patrick | Paying | Mal Kant Kennels |
| 2022-05-02 | $ 500.00 | 2 pups off mayweather | Cash Diddy Kennel & Supply | Paying | Mal Kant Kennels |
| 2022-05-02 | $ 1,500.00 | 2 pups of may weather | Cash Diddy Kennel & Supply | Paying | Mal Kant Kennels |
| 2022-04-29 | $ 400.00 | | John Morgan | Paying | Mal Kant Kennels |
| 2022-04-23 | $ 500.00 | Sam X Roxie Female | Carlos Mancil | Paying | Mal Kant Kennels |
| 2022-04-15 | $ 500.00 | | Travis Myrick | Paying | Mal Kant Kennels |
| 2022-04-15 | $ 499.00 | | Travis Myrick | Paying | Mal Kant Kennels |
| 2022-04-15 | $ 1.00 | | Travis Myrick | Paying | Mal Kant Kennels |
| 2022-04-02 | $ 500.00 | female off luca/lil dee breeding | Tyga Davis | Paying | Mal Kant Kennels |
| 2022-03-13 | $ 400.00 | hiliary female for trall | Chestnut | Paying | Mal Kant Kennels |
| 2022-03-09 | $ 500.00 | | Sholanda Perryman | Paying | Mal Kant Kennels |
| 2022-03-09 | $ 500.00 | | Sholanda Perryman | Paying | Mal Kant Kennels |
| 2022-03-01 | $ 1,500.00 | War Pony x Envious female pup payoff | Jason Middleton | Paying | Mal Kant Kennels |
| 2022-03-01 | $ 500.00 | Alpo/Hillary Male | Quincy | Paying | Mal Kant Kennels |
| 2022-02-20 | $ 500.00 | | Marvin Murray | Paying | Mal Kant Kennels |
| 2022-02-14 | $ 485.00 | 3D to 🎃 deposit. Antonio Hall. female if poss | Tonyhall | Paying | Mal Kant Kennels |
| 2022-02-13 | $ 500.00 | | Wyatt | Paying | Mal Kant Kennels |
| 2022-02-09 | $ 1,200.00 | loan | Tiekeron Martin | Paying | Mal Kant Kennels |
| 2022-02-09 | $ 500.00 | Alpo x Hillary Male pup Deposit | Jason Middleton | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2022-02-08 | $ 300.00 | | Rod Burt | Paying | Mal Kant Kennels |
| 2022-02-08 | $ 900.00 | | Rod Burt | Paying | Mal Kant Kennels |
| 2022-02-05 | $ 500.00 | WarPonyXEnivous female pup | Jason Middleton | Paying | Mal Kant Kennels |
| 2022-02-04 | $ 1,500.00 | | Carlos Mancil | Paying | Mal Kant Kennels |
| 2022-02-03 | $ 100.00 | | De'Antre Jackson | Paying | Mal Kant Kennels |
| 2022-02-02 | $ 250.00 | | Tavares Cain | Paying | Mal Kant Kennels |
| 2022-02-01 | $ 100.00 | | De'Antre Jackson | Paying | Mal Kant Kennels |
| 2022-01-30 | $ 1,200.00 | Gift | Mal Kant Kennels | Paying | ARTISTRY |
| 2022-01-29 | $ 100.00 | | De'Antre Jackson | Paying | Mal Kant Kennels |
| 2022-01-28 | $ 450.00 | male pup off Fanatic x Serbia $50 was sent already | Newton Arnold | Paying | Mal Kant Kennels |
| 2022-01-28 | $ 50.00 | | Newton Arnold | Paying | Mal Kant Kennels |
| 2022-01-28 | $ 1,000.00 | | Timothy Carter | Paying | Mal Kant Kennels |
| 2022-01-28 | $ 200.00 | | De'Antre Jackson | Paying | Mal Kant Kennels |
| 2022-01-28 | $ 1,500.00 | King Chappo / Miss Cuervo Bitch - 01.28.22 | Calvin S. Murphy Jr. | Paying | Mal Kant Kennels |
| 2022-01-28 | $ 1,500.00 | Tyson Alabama for pup | flspromo | Paying | Mal Kant Kennels |
| 2022-01-28 | $ 500.00 | 2nd payment for Male pup off WarPonyxEnvious | Newton Arnold | Paying | Mal Kant Kennels |
| 2022-01-27 | $ 1,000.00 | | Top | Paying | Mal Kant Kennels |
| 2022-01-27 | $ 1,000.00 | De'Antre Jackson Demon Breeding | De'Antre Jackson | Paying | Mal Kant Kennels |
| 2022-01-24 | $ 1,000.00 | gift | Hard Body | Request | Mal Kant Kennels |
| 2022-01-24 | $ 600.00 | Top notch kennels | Hard Body | Paying | Mal Kant Kennels |
| 2022-01-23 | $ 400.00 | From top notch kennels | Hard Body | Paying | Mal Kant Kennels |
| 2022-01-20 | $ 250.00 | luther breeding | Tavares Cain | Paying | Mal Kant Kennels |
| 2022-01-17 | $ 500.00 | War Pony x Envious Male Pup | Jay Humes | Paying | Mal Kant Kennels |
| 2022-01-10 | $ 500.00 | Sam / Kandy | Mal Kant Kennels | Paying | ARTISTRY |
| 2022-01-10 | $ 500.00 | for trall kandy kane | Top | Paying | Mal Kant Kennels |
| 2022-01-09 | $ 1,000.00 | | Arthur Barber | Paying | Mal Kant Kennels |
| 2022-01-09 | $ 1,000.00 | | Arthur Barber | Paying | Mal Kant Kennels |
| 2022-01-09 | $ 1,500.00 | Remaining Balance For Hogg/Camila Pup - 01.08.21 | Calvin S. Murphy Jr. | Paying | Mal Kant Kennels |
| 2022-01-08 | $ 1,000.00 | Mal Kant Cucat - 01.08.21 - 🙏!! | Calvin S. Murphy Jr. | Paying | Mal Kant Kennels |
| 2022-01-06 | $ 1,500.00 | Back Doe Female | Quincy | Paying | Mal Kant Kennels |
| 2022-01-06 | $ 1,500.00 | dog | Mally Mall | Paying | Mal Kant Kennels |
| 2022-01-04 | $ 500.00 | Deposit Male Pup War Pony x Envious | Jay Humes | Paying | Mal Kant Kennels |
| 2022-01-02 | $ 500.00 | 1 of 3 payments for MALE pup off War PonyxInvious | Newton Arnold | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2022-01-01 | $ 1,000.00 | keysone x Alicia female | Thomas Fisher | Paying | Mal Kant Kennels |
| 2021-12-30 | $ 1,100.00 | female demon pup | Joey Thomas | Paying | Mal Kant Kennels |
| 2021-12-30 | $ 1,500.00 | 3 D / LIL BIT | Preston Gillen | Request | Mal Kant Kennels |
| 2021-12-30 | $ 100.00 | female zorro/GALETTO | Tyga Davis | Paying | Mal Kant Kennels |
| 2021-12-26 | $ 500.00 | GrCH Hogg × Camila Female Pup - 12.26.21 | Calvin S. Murphy Jr. | Paying | Mal Kant Kennels |
| 2021-12-22 | $ 1,000.00 | | Thomas Fisher | Paying | Mal Kant Kennels |
| 2021-12-21 | $ 1,200.00 | mayweather/blacka female | Hank Wilson | Paying | Mal Kant Kennels |
| 2021-12-20 | $ 1,000.00 | | Tonyhall | Paying | Mal Kant Kennels |
| 2021-12-20 | $ 100.00 | | Tonyhall | Paying | Mal Kant Kennels |
| 2021-12-20 | $ 900.00 | | Tonyhall | Paying | Mal Kant Kennels |
| 2021-12-17 | $ 3,000.00 | Pretty Boy Floyd | Wyatt | Paying | Mal Kant Kennels |
| 2021-12-15 | $ 500.00 | send papers 811 Maltby Cres | Kenneth Speller | Paying | Mal Kant Kennels |
| 2021-12-10 | $ 200.00 | Goldie | Mal Kant Kennels | Paying | Marshall |
| 2021-12-10 | $ 200.00 | zorro/galetto female | Tyga Davis | Paying | Mal Kant Kennels |
| 2021-12-08 | $ 1,500.00 | Keystone × Alicia Pup - 12.07.21 | Calvin S. Murphy Jr. | Paying | Mal Kant Kennels |
| 2021-12-05 | $ 500.00 | | Bruce Lowe | Paying | Mal Kant Kennels |
| 2021-12-03 | $ 1,000.00 | For Pa | Tia | Paying | Mal Kant Kennels |
| 2021-12-02 | $ 400.00 | | Randy | Paying | Mal Kant Kennels |
| 2021-11-30 | $ 1,000.00 | For Grizzly Pup from Emmanuel | Emmanuel | Paying | Mal Kant Kennels |
| 2021-11-30 | $ 500.00 | For Grizzly Pup from Emmanuel | Emmanuel | Paying | Mal Kant Kennels |
| 2021-11-29 | $ 1,000.00 | | Kenneth Speller | Paying | Mal Kant Kennels |
| 2021-11-29 | $ 10.00 | | Kenneth Speller | Paying | Mal Kant Kennels |
| 2021-11-23 | $ 200.00 | | De'Antre Jackson | Paying | Mal Kant Kennels |
| 2021-11-23 | $ 2,000.00 | | Caa | Paying | Mal Kant Kennels |
| 2021-11-23 | $ 500.00 | Keystone/Alicia male1st but will take a female | Timothy Carter | Paying | Mal Kant Kennels |
| 2021-11-19 | $ 500.00 | Keystone to Alicia Male Pup | Roshene Mills | Paying | Mal Kant Kennels |
| 2021-11-19 | $ 500.00 | Kyron that's 1500 he is with you | Bruce Lowe | Paying | Mal Kant Kennels |
| 2021-11-15 | $ 1,500.00 | | Arthur Barber | Paying | Mal Kant Kennels |
| 2021-11-14 | $ 200.00 | deposit balance $500 | Mal Kant Kennels | Paying | Shawn |
| 2021-11-12 | $ 250.00 | Kyron deposit | Bruce Lowe | Paying | Mal Kant Kennels |
| 2021-11-12 | $ 200.00 | Zorro/Galetto Female | Tyga Davis | Paying | Mal Kant Kennels |
| 2021-11-11 | $ 100.00 | De'Antre Jackson | De'Antre Jackson | Paying | Mal Kant Kennels |
| 2021-11-05 | $ 250.00 | Kyron half of his deposit on the Trapboy x Lil Dee | Bruce Lowe | Paying | Mal Kant Kennels |
| 2021-11-03 | $ 250.00 | | Sadio Ward | Paying | Mal Kant Kennels |
| 2021-11-03 | $ 1,000.00 | My Guy | Mal Kant Kennels | Paying | Erica Garcia |
| 2021-11-03 | $ 1,000.00 | Alpo | Anthony Blanco | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2021-11-03 | $ 1,000.00 | Dart/Black China | Jay Humes | Paying | Mal Kant Kennels |
| 2021-11-02 | $ 1,500.00 | | Angela Thomason | Paying | Mal Kant Kennels |
| 2021-11-01 | $ 500.00 | pups | Big D | Paying | Mal Kant Kennels |
| 2021-10-27 | $ 1,500.00 | De'Antre Jackson Female Off Richerson/Yolo | De'Antre Jackson | Paying | Mal Kant Kennels |
| 2021-10-25 | $ 1,000.00 | Antoine Gillin | Erneshia Calvin | Paying | Mal Kant Kennels |
| 2021-10-24 | $ 1,000.00 | Blanco female | Mal Kant Kennels | Paying | ARTISTRY |
| 2021-10-24 | $ 1,250.00 | | Jason Middleton | Paying | Mal Kant Kennels |
| 2021-10-23 | $ 1,250.00 | Deposit / Half on Chappo x Blanco Jr Female | Jason Middleton | Paying | Mal Kant Kennels |
| 2021-10-22 | $ 1,000.00 | J Perryman | Latasha Nettles | Paying | Mal Kant Kennels |
| 2021-10-22 | $ 1,500.00 | 2 stud fee LiUoe | Russ Robinson | Paying | Mal Kant Kennels |
| 2021-10-21 | $ 500.00 | | Arthur Barber | Paying | Mal Kant Kennels |
| 2021-10-17 | $ 500.00 | Send papers 811 Maltby Cres | Kenneth Speller | Paying | Mal Kant Kennels |
| 2021-10-13 | $ 1,200.00 | | Caa | Paying | Mal Kant Kennels |
| 2021-10-12 | $ 500.00 | | Joey Thomas | Paying | Mal Kant Kennels |
| 2021-10-10 | $ 500.00 | | Derrick Jones | Paying | Mal Kant Kennels |
| 2021-10-04 | $ 500.00 | | Bruce Lowe | Paying | Mal Kant Kennels |
| 2021-10-01 | $ 600.00 | | HOG | Paying | Mal Kant Kennels |
| 2021-09-30 | $ 600.00 | | HOG | Paying | Mal Kant Kennels |
| 2021-09-24 | $ 1,000.00 | | HOG | Paying | Mal Kant Kennels |
| 2021-09-23 | $ 1,000.00 | dog breeding | Markita Watson | Paying | Mal Kant Kennels |
| 2021-09-23 | $ 300.00 | | Team South Florida Kennels | Paying | Mal Kant Kennels |
| 2021-09-21 | $ 1,000.00 | AlphaMobKennels Pick#2&3 | Russ Robinson | Paying | Mal Kant Kennels |
| 2021-09-15 | $ 200.00 | | Gary B. | Paying | Mal Kant Kennels |
| 2021-09-13 | $ 2,000.00 | | Newton Arnold | Paying | Mal Kant Kennels |
| 2021-09-11 | $ 3,000.00 | | Tonyhall | Paying | Mal Kant Kennels |
| 2021-09-11 | $ 500.00 | Balance | Mal Kant Kennels | Paying | Ian Lewis |
| 2021-09-10 | $ 200.00 | final payment for girlfriend pup | Dan Rutledge | Paying | Mal Kant Kennels |
| 2021-09-10 | $ 300.00 | | Antoine Talley | Paying | Mal Kant Kennels |
| 2021-09-10 | $ 3,000.00 | Deantre Jackson 2 Male Pups! | Hsb Chris | Paying | Mal Kant Kennels |
| 2021-09-08 | $ 1,500.00 | Bob Male 1/2 Payment | Mal Kant Kennels | Paying | MALCOLM VOLSAN |
| 2021-09-08 | $ 1,200.00 | Florida chuck boot stomper stud | Hybred Kennels | Paying | Mal Kant Kennels |
| 2021-09-07 | $ 750.00 | Stud Fee | Willie McCoy | Request | Mal Kant Kennels |
| 2021-09-07 | $ 200.00 | breeding | Mal Kant Kennels | Paying | Marshall |
| 2021-09-05 | $ 300.00 | Trall | Chestnut | Paying | Mal Kant Kennels |
| 2021-09-04 | $ 400.00 | girlfriend female | Dan Rutledge | Paying | Mal Kant Kennels |
| 2021-09-02 | $ 500.00 | 500, for katana pup. | Roshene Mills | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2021-09-02 | $ 2,000.00 | Stud Fee | Mal Kant Kennels | Paying | Bradley |
| 2021-09-02 | $ 600.00 | for SHA DEP. | Sharhe Clark | Paying | Mal Kant Kennels |
| 2021-09-01 | $ 700.00 | | Nevaa Who | Paying | Mal Kant Kennels |
| 2021-09-01 | $ 3,700.00 | | Nevaa Who | Paying | Mal Kant Kennels |
| 2021-08-31 | $ 1,600.00 | | Team South Florida Kennels | Paying | Mal Kant Kennels |
| 2021-08-31 | $ 600.00 | | Team South Florida Kennels | Paying | Mal Kant Kennels |
| 2021-08-24 | $ 100.00 | camocha/rosemary buckskin rednose female for Trall | Chestnut | Paying | Mal Kant Kennels |
| 2021-08-23 | $ 200.00 | camocha/rosemary rednose female for Trall | Chestnut | Paying | Mal Kant Kennels |
| 2021-08-23 | $ 2,000.00 | | Arthur Barber | Paying | Mal Kant Kennels |
| 2021-08-21 | $ 400.00 | pup | Dan Rutledge | Request | Mal Kant Kennels |
| 2021-08-15 | $ 4,000.00 | Rent | Mal Kant Kennels | Paying | Antoine Talley |
| 2021-08-14 | $ 1,500.00 | | Danika Desclos | Paying | Mal Kant Kennels |
| 2021-08-13 | $ 2,500.00 | breeding to hog | William Bush | Paying | Mal Kant Kennels |
| 2021-08-10 | $ 350.00 | | Arthur Barber | Paying | Mal Kant Kennels |
| 2021-08-08 | $ 1,250.00 | breeding hogg | Mal Kant Kennels | Paying | ARTISTRY |
| 2021-08-08 | $ 1,250.00 | dog breeding | Markita Watson | Paying | Mal Kant Kennels |
| 2021-08-07 | $ 400.00 | camocha/rosemary buckskin rednose female for Trall | Chestnut | Paying | Mal Kant Kennels |
| 2021-08-07 | $ 500.00 | carla 👎 | Mal Kant Kennels | Paying | Marshall |
| 2021-08-06 | $ 500.00 | female Alpo / Amelia | Mal Kant Kennels | Paying | ARTISTRY |
| 2021-08-06 | $ 500.00 | female pup off alpo amelia 1500 | @EPIC$ $EPIC$ | Paying | Mal Kant Kennels |
| 2021-08-06 | $ 500.00 | deposit for carla | Mal Kant Kennels | Paying | Marshall |
| 2021-08-06 | $ 1,000.00 | | Danika Desclos | Paying | Mal Kant Kennels |
| 2021-08-04 | $ 400.00 | | ARTISTRY | Paying | Mal Kant Kennels |
| 2021-08-01 | $ 500.00 | pup | Michael Riveron | Paying | Mal Kant Kennels |
| 2021-07-28 | $ 500.00 | female pup odawg boomer female 2 pick 1500 | @EPIC$ $EPIC$ | Paying | Mal Kant Kennels |
| 2021-07-26 | $ 2,000.00 | ZORRO | Mal Kant Kennels | Paying | Cheech |
| 2021-07-25 | $ 1,500.00 | puppy | Cedric J Turner | Paying | Mal Kant Kennels |
| 2021-07-24 | $ 350.00 | Transport | Mal Kant Kennels | Paying | Eddie Banks |
| 2021-07-24 | $ 1,600.00 | remaining balance for Alpo/Lil Dee Female | Ayanna Jones | Paying | Mal Kant Kennels |
| 2021-07-22 | $ 300.00 | final payment king chappo choc male for Trall | Chestnut | Paying | Mal Kant Kennels |
| 2021-07-15 | $ 1,000.00 | | Danika Desclos | Paying | Mal Kant Kennels |
| 2021-07-13 | $ 2,462.50 | 2 pups | Alexander Cordero | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2021-07-13 | $ 400.00 | Alpo/Diamond chocolate Male for Trall | Chestnut | Paying | Mal Kant Kennels |
| 2021-07-13 | $ 500.00 | forfiet | Mal Kant Kennels | Paying | ARTISTRY |
| 2021-07-12 | $ 50.00 | shipping | Mal Kant Kennels | Paying | Sherman Parson |
| 2021-07-12 | $ 480.00 | add 50 for shipping | Mal Kant Kennels | Request | Sherman Parson |
| 2021-07-10 | $ 1,000.00 | | Alydia | Paying | Mal Kant Kennels |
| 2021-07-08 | $ 1,500.00 | Serbia and Whiskey Female pup | Jason Johnson | Paying | Mal Kant Kennels |
| 2021-07-07 | $ 1,500.00 | | Yoanis Himely Rosell | Paying | Mal Kant Kennels |
| 2021-07-02 | $ 400.00 | alpo/diamond chocolate Male for Trall | Chestnut | Paying | Mal Kant Kennels |
| 2021-06-29 | $ 600.00 | 1/2 payment Balance is $500 👍 | Mal Kant Kennels | Paying | Juanita Aguilar |
| 2021-06-29 | $ 1.00 | test run | Mal Kant Kennels | Paying | Juanita Aguilar |
| 2021-06-29 | $ 500.00 | | c D | Paying | Mal Kant Kennels |
| 2021-06-29 | $ 1,200.00 | | Tonyhall | Paying | Mal Kant Kennels |
| 2021-06-25 | $ 250.00 | license knl | ARTISTRY | Paying | Mal Kant Kennels |
| 2021-06-23 | $ 700.00 | | Luis Montes | Paying | Mal Kant Kennels |
| 2021-06-22 | $ 1,400.00 | dog / transport | Mal Kant Kennels | Paying | Luis Montes |
| 2021-06-22 | $ 700.00 | | ARTISTRY | Paying | Mal Kant Kennels |
| 2021-06-22 | $ 2,000.00 | | Erica Johnson | Paying | Mal Kant Kennels |
| 2021-06-22 | $ 850.00 | Hogg Stud fee | Mal Kant Kennels | Paying | ARTISTRY |
| 2021-06-22 | $ 2,525.00 | Breeding | Norman Brackett | Paying | Mal Kant Kennels |
| 2021-06-19 | $ 1,240.00 | 🍔 | Mal Kant Kennels | Paying | Runner Mills |
| 2021-06-19 | $ 1,000.00 | K9 | Mal Kant Kennels | Paying | Luis Montes |
| 2021-06-16 | $ 1,500.00 | | Team South Florida Kennels | Paying | Mal Kant Kennels |
| 2021-06-16 | $ 1,250.00 | Alpo Stud fee | Mal Kant Kennels | Paying | ARTISTRY |
| 2021-06-16 | $ 2,500.00 | | Edward Jackson | Paying | Mal Kant Kennels |
| 2021-06-15 | $ 1,000.00 | For Male Pup | Jay Humes | Paying | Mal Kant Kennels |
| 2021-06-07 | $ 400.00 | Alpo/Dimond chocolate male Trall | Chestnut | Paying | Mal Kant Kennels |
| 2021-06-01 | $ 1,000.00 | payoff for stud | Ashley Adams | Paying | Mal Kant Kennels |
| 2021-05-21 | $ 500.00 | David Lee | Tdog | Paying | Mal Kant Kennels |
| 2021-05-19 | $ 500.00 | david lee | Tdog | Paying | Mal Kant Kennels |
| 2021-05-17 | $ 1,000.00 | for the gust & dolly gyp | Shuntory Ollie | Paying | Mal Kant Kennels |
| 2021-05-16 | $ 1,000.00 | eli/carver kevs other half | Dustin Johnson | Paying | Mal Kant Kennels |
| 2021-05-15 | $ 1,000.00 | | Bruce Lowe | Paying | Mal Kant Kennels |
| 2021-05-14 | $ 1,500.00 | | Mal Kant Kennels | Request | Osirus Shabazz |
| 2021-05-13 | $ 250.00 | | Mal Kant Kennels | Request | Arthur Barber |
| 2021-05-13 | $ 1,000.00 | Sam Stud Fee | Mal Kant Kennels | Paying | ARTISTRY |
| 2021-05-13 | $ 2,000.00 | MachoSam Stud Fee | Chase Belcher | Paying | Mal Kant Kennels |
| 2021-05-13 | $ 2,000.00 | MachoSam Stud Fee | Chase Belcher | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2021-05-12 | $ 2,000.00 | | Derrek Howard | Paying | Mal Kant Kennels |
| 2021-05-11 | $ 700.00 | | Shareese Mobley | Paying | Mal Kant Kennels |
| 2021-05-10 | $ 500.00 | | Erica Johnson | Paying | Mal Kant Kennels |
| 2021-05-07 | $ 300.00 | redrbnxjacoffpup | Dancy | Paying | Mal Kant Kennels |
| 2021-05-06 | $ 500.00 | | Dancy | Paying | Mal Kant Kennels |
| 2021-05-05 | $ 1,000.00 | Penis enlargement | Mal Kant Kennels | Paying | ARTISTRY |
| 2021-05-05 | $ 1,000.00 | | Javier Gonzalez | Paying | Mal Kant Kennels |
| 2021-05-04 | $ 500.00 | | Diehard Outlaw | Paying | Mal Kant Kennels |
| 2021-05-04 | $ 250.00 | | ARTISTRY | Paying | Mal Kant Kennels |
| 2021-05-04 | $ 1,000.00 | | Yoanis Himely Rosell | Paying | Mal Kant Kennels |
| 2021-05-02 | $ 700.00 | trapboy x lil'bit(female ) | Osirus Shabazz | Paying | Mal Kant Kennels |
| 2021-05-01 | $ 1,000.00 | Two Alpo Pups | Corey Griffin | Paying | Mal Kant Kennels |
| 2021-04-28 | $ 500.00 | Gus/Dollie 3rd pick female for Trall | Chestnut | Paying | Mal Kant Kennels |
| 2021-04-27 | $ 500.00 | oj | ARTISTRY | Paying | Mal Kant Kennels |
| 2021-04-20 | $ 1.00 | $500 was for the screaming demon pup | Jay Humes | Paying | Mal Kant Kennels |
| 2021-04-19 | $ 500.00 | | Jay Humes | Paying | Mal Kant Kennels |
| 2021-04-16 | $ 250.00 | | Anthony | Paying | Mal Kant Kennels |
| 2021-04-15 | $ 500.00 | | Erica Johnson | Paying | Mal Kant Kennels |
| 2021-04-12 | $ 2,000.00 | | Erica Johnson | Paying | Mal Kant Kennels |
| 2021-04-11 | $ 500.00 | deposit | Big D | Paying | Mal Kant Kennels |
| 2021-04-10 | $ 500.00 | Gus/Dollie 3rd pick female | Chestnut | Paying | Mal Kant Kennels |
| 2021-04-10 | $ 500.00 | for male off boot stomp x sundown | Jesse Stafford | Paying | Mal Kant Kennels |
| 2021-04-10 | $ 500.00 | dep | Big D | Paying | Mal Kant Kennels |
| 2021-04-09 | $ 300.00 | | ARTISTRY | Paying | Mal Kant Kennels |
| 2021-04-08 | $ 500.00 | deposit | Big D | Paying | Mal Kant Kennels |
| 2021-04-07 | $ 2,400.00 | | Kenneth Speller | Paying | Mal Kant Kennels |
| 2021-04-07 | $ 1.00 | a gift | Kenneth Speller | Paying | Mal Kant Kennels |
| 2021-04-07 | $ 500.00 | deposit on pups | Big D | Paying | Mal Kant Kennels |
| 2021-04-07 | $ 250.00 | | Anthony | Paying | Mal Kant Kennels |
| 2021-04-07 | $ 250.00 | | Erneshia Calvin | Paying | Mal Kant Kennels |
| 2021-04-05 | $ 500.00 | Trapboy x Lil'Bit(female) | Osirus Shabazz | Paying | Mal Kant Kennels |
| 2021-04-04 | $ 100.00 | Bermuda pup female | Osirus Shabazz | Paying | Mal Kant Kennels |
| 2021-04-04 | $ 200.00 | ill get more on there tonight | Mal Kant Kennels | Paying | Kevin Eldridge |
| 2021-04-03 | $ 180.00 | kA | ARTISTRY | Paying | Mal Kant Kennels |
| 2021-04-01 | $ 450.00 | Payment for Trell & Antoine(Dbl) Whiskey Female Pu | Chalmers Gillin | Paying | Mal Kant Kennels |
| 2021-03-26 | $ 400.00 | Alpo / Lil Dee Female | Kendra | Paying | Mal Kant Kennels |
| 2021-03-26 | $ 1,500.00 | | Timothy Carter | Paying | Mal Kant Kennels |
| 2021-03-25 | $ 500.00 | | Anthony | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2021-03-24 | $ 1,000.00 | Balnce for Big whiskey pup | Jason Johnson | Paying | Mal Kant Kennels |
| 2021-03-21 | $ 500.00 | Second Deposit for Big Whiskey x Black China pup | Jason Johnson | Paying | Mal Kant Kennels |
| 2021-03-20 | $ 450.00 | Payment For Trell & Antoine. Whiskey x Black China | Chalmers Gillin | Paying | Mal Kant Kennels |
| 2021-03-18 | $ 350.00 | boots paid in full 👍 | Mal Kant Kennels | Paying | Iram Lozac |
| 2021-03-16 | $ 500.00 | Big Whiskey x Black China Male Pup | Jason Johnson | Paying | Mal Kant Kennels |
| 2021-03-16 | $ 1,450.00 | Loan | Mal Kant Kennels | Paying | Munaya |
| 2021-03-16 | $ 2,200.00 | payment | Jamica Cain | Paying | Mal Kant Kennels |
| 2021-03-08 | $ 125.00 | | Mikkel Mckinnie | Paying | Mal Kant Kennels |
| 2021-03-07 | $ 200.00 | | Hubert Williams | Paying | Mal Kant Kennels |
| 2021-03-06 | $ 1,500.00 | | Sholanda Perryman | Paying | Mal Kant Kennels |
| 2021-03-05 | $ 1,500.00 | | Mal Kant Kennels | Paying | ARTISTRY |
| 2021-03-05 | $ 1,250.00 | Stud Fee Hogg | Mal Kant Kennels | Paying | ARTISTRY |
| 2021-03-05 | $ 2,500.00 | stud fee Hogg | Shanon Richardson | Paying | Mal Kant Kennels |
| 2021-03-04 | $ 500.00 | Gus/Dollie 3rd pick female for Kentrall | Chestnut | Paying | Mal Kant Kennels |
| 2021-03-03 | $ 100.00 | | Dameion Hedgepeth | Paying | Mal Kant Kennels |
| 2021-02-27 | $ 2,500.00 | Sonny Loan | Mal Kant Kennels | Paying | Munaya |
| 2021-02-27 | $ 500.00 | | Anthony | Paying | Mal Kant Kennels |
| 2021-02-27 | $ 450.00 | Stud fee Alpo | Mal Kant Kennels | Paying | ARTISTRY |
| 2021-02-27 | $ 1,700.00 | | Team South Florida Kennels | Paying | Mal Kant Kennels |
| 2021-02-26 | $ 900.00 | door/wood | ARTISTRY | Paying | Mal Kant Kennels |
| 2021-02-26 | $ 1,500.00 | | Carlos Mancil | Paying | Mal Kant Kennels |
| 2021-02-26 | $ 1,500.00 | hiway 420 | Mikkel Mckinnie | Paying | Mal Kant Kennels |
| 2021-02-23 | $ 2,000.00 | | shedrick Oatis | Paying | Mal Kant Kennels |
| 2021-02-20 | $ 500.00 | | Munaya | Paying | Mal Kant Kennels |
| 2021-02-20 | $ 200.00 | | Dameion Hedgepeth | Paying | Mal Kant Kennels |
| 2021-02-20 | $ 700.00 | | Dameion Hedgepeth | Paying | Mal Kant Kennels |
| 2021-02-19 | $ 150.00 | | Antouin | Paying | Mal Kant Kennels |
| 2021-02-17 | $ 2,000.00 | | Mikkel Mckinnie | Paying | Mal Kant Kennels |
| 2021-02-15 | $ 1,200.00 | 🍗 | Mal Kant Kennels | Paying | Eddie Banks |
| 2021-02-15 | $ 2,000.00 | puppy for chris | Saryna Carpenter | Paying | Mal Kant Kennels |
| 2021-02-13 | $ 500.00 | Corey Langston final pymt female pup hog x joice | Mildred Barber | Paying | Mal Kant Kennels |
| 2021-02-10 | $ 800.00 | | Arthur Barber | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2021-02-08 | $ 300.00 | for a male pup off boot stomper and Sundown | Hubert Williams | Paying | Mal Kant Kennels |
| 2021-02-06 | $ 500.00 | black male pup ODawg/Ebony | Alexander Sanders | Paying | Mal Kant Kennels |
| 2021-02-05 | $ 500.00 | | Amarri | Paying | Mal Kant Kennels |
| 2021-02-05 | $ 1,000.00 | Luther dog Semen | Mal Kant Kennels | Paying | BCBULLDOGS |
| 2021-01-31 | $ 510.00 | | Timothy Carter | Paying | Mal Kant Kennels |
| 2021-01-30 | $ 500.00 | Corey Langston's payment female pup Hog x Joice | Mildred Barber | Paying | Mal Kant Kennels |
| 2021-01-30 | $ 1,000.00 | 👍 | Mal Kant Kennels | Paying | Tyler Johnson |
| 2021-01-29 | $ 1,499.00 | lil luther semen | Marlon | Paying | Mal Kant Kennels |
| 2021-01-29 | $ 1.00 | lil luther semen | Marlon | Paying | Mal Kant Kennels |
| 2021-01-26 | $ 100.00 | for my pup | Antouin | Paying | Mal Kant Kennels |
| 2021-01-22 | $ 300.00 | dog paperwork hogg to lil annie | Jam Master | Paying | Mal Kant Kennels |
| 2021-01-21 | $ 250.00 | | Michael Riveron | Paying | Mal Kant Kennels |
| 2021-01-21 | $ 500.00 | | Yoanis Himely Rosell | Paying | Mal Kant Kennels |
| 2021-01-21 | $ 2,000.00 | stud fee | Mal Kant Kennels | Paying | Mikkel Mckinnie |
| 2021-01-21 | $ 1,250.00 | breeding | Michael Riveron | Paying | Mal Kant Kennels |
| 2021-01-20 | $ 500.00 | | Yoanis Himely Rosell | Paying | Mal Kant Kennels |
| 2021-01-19 | $ 500.00 | | Yoanis Himely Rosell | Paying | Mal Kant Kennels |
| 2021-01-18 | $ 1,000.00 | Tonka pup 🙌 | Mal Kant Kennels | Paying | ARTISTRY |
| 2021-01-17 | $ 300.00 | | Kenneth Christie | Paying | Mal Kant Kennels |
| 2021-01-17 | $ 600.00 | | Mal Kant Kennels | Paying | Brian Thaden |
| 2021-01-17 | $ 1,000.00 | male and female pup | Michael Riveron | Paying | Mal Kant Kennels |
| 2021-01-13 | $ 500.00 | | Runner Mills | Paying | Mal Kant Kennels |
| 2021-01-13 | $ 500.00 | Corey Langston pymt for Female pup Hog x Joice | Mildred Barber | Paying | Mal Kant Kennels |
| 2021-01-11 | $ 500.00 | boot stomper x rose mary | Mr. FBK. | Paying | Mal Kant Kennels |
| 2021-01-10 | $ 500.00 | boot stomp/ rosemare | Amarri | Paying | Mal Kant Kennels |
| 2021-01-09 | $ 500.00 | megan breeding | Monique | Paying | Mal Kant Kennels |
| 2021-01-09 | $ 1,000.00 | megan breeding | Monique | Paying | Mal Kant Kennels |
| 2021-01-08 | $ 500.00 | boot stomp/ rosemary | Amarri | Paying | Mal Kant Kennels |
| 2021-01-07 | $ 1,500.00 | | Derrek Howard | Paying | Mal Kant Kennels |
| 2021-01-02 | $ 1,000.00 | Corey's balance 4 female redboy pup | Mildred Barber | Paying | Mal Kant Kennels |
| 2020-12-29 | $ 300.00 | boot / rose mary | Amarri | Paying | Mal Kant Kennels |
| 2020-12-29 | $ 2,500.00 | | Wyatt | Paying | Mal Kant Kennels |
| 2020-12-28 | $ 100.00 | | Willie | Paying | Mal Kant Kennels |
| 2020-12-28 | $ 400.00 | | Willie | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2020-12-27 | $ 250.00 | for my pup off of. And Mary Rose | Antouin | Paying | Mal Kant Kennels |
| 2020-12-27 | $ 500.00 | Boo Gooti | Monique | Paying | Mal Kant Kennels |
| 2020-12-26 | $ 1,500.00 | | Roland Johnson | Paying | Mal Kant Kennels |
| 2020-12-26 | $ 299.00 | | Munaya | Paying | Mal Kant Kennels |
| 2020-12-26 | $ 1.00 | | Munaya | Paying | Mal Kant Kennels |
| 2020-12-15 | $ 1,500.00 | | Carlos Mancil | Paying | Mal Kant Kennels |
| 2020-12-13 | $ 1,000.00 | puppy | Andrew | Paying | Mal Kant Kennels |
| 2020-12-12 | $ 700.00 | keystone male plus gas | Mal Kant Kennels | Request | Mbali Adeyemi |
| 2020-12-11 | $ 1,000.00 | | Alexander Cordero | Paying | Mal Kant Kennels |
| 2020-12-09 | $ 1,250.00 | | Team South Florida Kennels | Paying | Mal Kant Kennels |
| 2020-12-07 | $ 1,000.00 | 2pups | Mal Kant Kennels | Paying | Runner Mills |
| 2020-12-07 | $ 1,000.00 | pups | Big D | Paying | Mal Kant Kennels |
| 2020-12-07 | $ 1,000.00 | payoff on a male pup. | Ashley Adams | Paying | Mal Kant Kennels |
| 2020-12-05 | $ 500.00 | | Ashley Adams | Paying | Mal Kant Kennels |
| 2020-12-05 | $ 1,000.00 | owe $200 | Mal Kant Kennels | Paying | ARTISTRY |
| 2020-12-04 | $ 1,250.00 | final payment on luma bitch | Mal Kant Kennels | Paying | Quinton Butler |
| 2020-12-03 | $ 1,500.00 | Marcus lewis / Bootsstomper x Maryrose | William | Paying | Mal Kant Kennels |
| 2020-12-03 | $ 500.00 | Mayweather x Sierra male pup.. final payment | Chamberlain Guthrie | Paying | Mal Kant Kennels |
| 2020-12-01 | $ 500.00 | O-DAWG BREEDING FEMALE PUP | Dameion Hedgepeth | Paying | Mal Kant Kennels |
| 2020-11-30 | $ 200.00 | | Amarri | Paying | Mal Kant Kennels |
| 2020-11-28 | $ 500.00 | Final Payment on Hogg X Ices | Kristin Harmason | Paying | Mal Kant Kennels |
| 2020-11-25 | $ 200.00 | final pymt $1200 remaining $0 for shia/lil joe | Che Gee | Paying | Mal Kant Kennels |
| 2020-11-24 | $ 1,000.00 | Kandy | Mal Kant Kennels | Paying | ARTISTRY |
| 2020-11-24 | $ 1,000.00 | deposit | Big D | Paying | Mal Kant Kennels |
| 2020-11-23 | $ 500.00 | last payment 4 the daughter of grand champion Hog | Eboney Finn | Paying | Mal Kant Kennels |
| 2020-11-22 | $ 500.00 | chili's final pup payment - hogg x ices litter | J L | Paying | Mal Kant Kennels |
| 2020-11-22 | $ 1,000.00 | deposit on pup | Big D | Paying | Mal Kant Kennels |
| 2020-11-21 | $ 500.00 | 2nd Payment for female Hog Puppy | Kristin Harmason | Paying | Mal Kant Kennels |
| 2020-11-19 | $ 1,300.00 | Dog 🐶 | Mal Kant Kennels | Paying | Runner Mills |
| 2020-11-19 | $ 1,500.00 | payment for daughter of Grand champion Hog | Eboney Finn | Paying | Mal Kant Kennels |
| 2020-11-19 | $ 200.00 | Loka pups! | Shawn | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2020-11-16 | $ 1,200.00 | for all black male pup headed to north carolina | dondada | Paying | Mal Kant Kennels |
| 2020-11-16 | $ 1,500.00 | | Terrell Clark | Paying | Mal Kant Kennels |
| 2020-11-16 | $ 500.00 | deposit for female on Hogg x juice breeding | Alexander Cordero | Paying | Mal Kant Kennels |
| 2020-11-15 | $ 375.00 | pup deposit | Mal Kant Kennels | Request | RATCHET8732 |
| 2020-11-15 | $ 200.00 | O Dawg x Maryrose male | RATCHET8732 | Paying | Mal Kant Kennels |
| 2020-11-15 | $ 175.00 | O Dawg x Maryrose male | RATCHET8732 | Paying | Mal Kant Kennels |
| 2020-11-13 | $ 1,000.00 | Pup | Mal Kant Kennels | Paying | Latisha Caldwell |
| 2020-11-12 | $ 1,500.00 | male pup | Victor Lucero | Paying | Mal Kant Kennels |
| 2020-11-12 | $ 100.00 | deposit for alpo x girlfriend breeding. $2000 pup | Braelen | Paying | Mal Kant Kennels |
| 2020-11-11 | $ 200.00 | total dep $1000 remain $200 for shia/lil joe male | Che Gee | Paying | Mal Kant Kennels |
| 2020-11-11 | $ 300.00 | For the female pup off hogg to ices | Deangelo | Paying | Mal Kant Kennels |
| 2020-11-07 | $ 850.00 | 🐶 | Mal Kant Kennels | Paying | Sally McGarrah |
| 2020-11-07 | $ 1,500.00 | the this is for the Deposit on the two redboy pups | Shuntory Ollie | Paying | Mal Kant Kennels |
| 2020-11-06 | $ 500.00 | Female pup off Hogg to Ices | Deangelo | Paying | Mal Kant Kennels |
| 2020-11-03 | $ 600.00 | 🐶 | Mal Kant Kennels | Paying | Mbali Adeyemi |
| 2020-11-03 | $ 500.00 | Female pup off Hogg to Ices | Deangelo | Paying | Mal Kant Kennels |
| 2020-11-02 | $ 150.00 | 🐶 | Mal Kant Kennels | Paying | Macarthugriffin |
| 2020-10-31 | $ 1,000.00 | for Joe 🐶 | Mal Kant Kennels | Paying | Roneisha Lutz |
| 2020-10-31 | $ 2,500.00 | | Don P | Paying | Mal Kant Kennels |
| 2020-10-30 | $ 1,200.00 | Back doe / May Male | Mal Kant Kennels | Paying | ARTISTRY |
| 2020-10-30 | $ 1,200.00 | Back Doer Joe Make pup | Thomas Fisher | Paying | Mal Kant Kennels |
| 2020-10-29 | $ 100.00 | Total Dep. $800 balance $400 for shia lil Joe male | Che Gee | Paying | Mal Kant Kennels |
| 2020-10-28 | $ 1,000.00 | female | Mal Kant Kennels | Paying | Quinton Butler |
| 2020-10-24 | $ 900.00 | Balance for Hu Hot ..Thsnk you | Jason Johnson | Paying | Mal Kant Kennels |
| 2020-10-24 | $ 3,000.00 | money u sent other day | Quinton Butler | Paying | Mal Kant Kennels |
| 2020-10-22 | $ 500.00 | chili's pup payment 1 of 2. | J L | Paying | Mal Kant Kennels |
| 2020-10-19 | $ 1,000.00 | Female Puppy | Ennis Lungs | Paying | Mal Kant Kennels |
| 2020-10-19 | $ 1,000.00 | Hu Hot | Mal Kant Kennels | Paying | Candice |
| 2020-10-19 | $ 1,500.00 | Hogg x Ices female- Chad Griffith | Jessica Griffith | Paying | Mal Kant Kennels |
| 2020-10-19 | $ 900.00 | Deposit for Hu Hot .Thsnk you | Jason Johnson | Paying | Mal Kant Kennels |
| 2020-10-15 | $ 600.00 | | Jonathan Davis | Paying | Mal Kant Kennels |
| 2020-10-15 | $ 600.00 | balance | Mal Kant Kennels | Paying | Quinton Butler |
| 2020-10-15 | $ 1,200.00 | Samx Miss Tbud pup | Jason Johnson | Paying | Mal Kant Kennels |
| 2020-10-15 | $ 2,400.00 | Some Bullshit 🤦 | Mal Kant Kennels | Paying | Quinton Butler |

| | | | | | |
|---|---|---|---|---|---|
| 2020-10-15 | $ 200.00 | for lil joe/maydayshia male | Che Gee | Paying | Mal Kant Kennels |
| 2020-10-12 | $ 500.00 | alpo/girlfriend female pup | Amber Cosey | Paying | Mal Kant Kennels |
| 2020-10-11 | $ 2,500.00 | balance for Diva Day | Jason Johnson | Paying | Mal Kant Kennels |
| 2020-10-10 | $ 1,000.00 | Ming female | Mal Kant Kennels | Paying | Candice |
| 2020-10-10 | $ 1.00 | 🐶 | Mal Kant Kennels | Paying | Candice |
| 2020-10-10 | $ 1,500.00 | HOGG X ICES $1500, PAID IN FULL (MALE) | Brittz Baptiste | Paying | Mal Kant Kennels |
| 2020-10-09 | $ 500.00 | Hogg X Ices Female Puppy Deposit 1st Payment | Kristin Harmason | Paying | Mal Kant Kennels |
| 2020-10-08 | $ 1,000.00 | | Thomas Johnson | Paying | Mal Kant Kennels |
| 2020-10-06 | $ 600.00 | final payment on alpo/cuervo Black Male pup | Stacy Rutledge | Paying | Mal Kant Kennels |
| 2020-10-04 | $ 1,500.00 | female Bermuda / RHINESTONE | William Bush | Request | Mal Kant Kennels |
| 2020-10-03 | $ 1,500.00 | | Jason Johnson | Paying | Mal Kant Kennels |
| 2020-10-01 | $ 2,000.00 | stud service | Mal Kant Kennels | Paying | ARTISTRY |
| 2020-10-01 | $ 2,000.00 | | Quincy | Paying | Mal Kant Kennels |
| 2020-10-01 | $ 500.00 | Deposit 4 female lil joe/mayday shia | Che Gee | Paying | Mal Kant Kennels |
| 2020-10-01 | $ 1.00 | stud fee gr ch hogg [redacted] | Sasha Herrera | Paying | Mal Kant Kennels |
| 2020-10-01 | $ 500.00 | | Charmaine Londo | Paying | Mal Kant Kennels |
| 2020-09-30 | $ 1,200.00 | puppy | Mal Kant Kennels | Paying | Randy |
| 2020-09-30 | $ 1,000.00 | FL chuck | Sasha Herrera | Paying | Mal Kant Kennels |
| 2020-09-30 | $ 1,000.00 | FL Chuck | Sasha Herrera | Paying | Mal Kant Kennels |
| 2020-09-29 | $ 1,250.00 | Sonny | BuckRodgersIII | Paying | Mal Kant Kennels |
| 2020-09-28 | $ 1,250.00 | Sonny | BuckRodgersIII | Paying | Mal Kant Kennels |
| 2020-09-26 | $ 500.00 | This is for a male pup off Alpo x Drama | Jason Johnson | Paying | Mal Kant Kennels |
| 2020-09-26 | $ 200.00 | 3rd payment for Sam x Diva pup | Jason Johnson | Paying | Mal Kant Kennels |
| 2020-09-22 | $ 300.00 | For Sam x Diva pup ! | Jason Johnson | Paying | Mal Kant Kennels |
| 2020-09-22 | $ 1,000.00 | pay off for pups | Big D | Paying | Mal Kant Kennels |
| 2020-09-21 | $ 400.00 | | Quincy | Paying | Mal Kant Kennels |
| 2020-09-21 | $ 1,000.00 | deposit for pup | Big D | Paying | Mal Kant Kennels |
| 2020-09-20 | $ 1,000.00 | | Big D | Paying | Mal Kant Kennels |
| 2020-09-16 | $ 250.00 | top quality | Charlescwest | Paying | Mal Kant Kennels |
| 2020-09-15 | $ 1,500.00 | for stud fee | Alexander Cordero | Paying | Mal Kant Kennels |
| 2020-09-12 | $ 250.00 | | Joseph Stines | Paying | Mal Kant Kennels |
| 2020-09-11 | $ 500.00 | Deposit for Macho Sam and Diva Day male pup! | Jason Johnson | Paying | Mal Kant Kennels |
| 2020-09-10 | $ 1,000.00 | | Carlos Mancil | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2020-09-10 | $ 200.00 | For Female pup off Alpo x envious | Deangelo | Paying | Mal Kant Kennels |
| 2020-09-09 | $ 1,500.00 | dog | Mal Kant Kennels | Paying | Justin Scott |
| 2020-09-08 | $ 750.00 | | Edward Jackson | Paying | Mal Kant Kennels |
| 2020-09-08 | $ 750.00 | | Edward Jackson | Paying | Mal Kant Kennels |
| 2020-09-04 | $ 1,200.00 | boot stopper/shirly | Don P | Paying | Mal Kant Kennels |
| 2020-08-29 | $ 600.00 | | Mal Kant Kennels | Request | Lacy Hanks |
| 2020-08-27 | $ 500.00 | this is for the Alpo male pup off miss.cuervo | Antouin | Paying | Mal Kant Kennels |
| 2020-08-25 | $ 1,000.00 | Alpo / Lady Drama Female | Jesus | Request | Mal Kant Kennels |
| 2020-08-25 | $ 600.00 | other half on crabb pup | Big D | Paying | Mal Kant Kennels |
| 2020-08-25 | $ 500.00 | Alpo/lady drama | Andrew | Paying | Mal Kant Kennels |
| 2020-08-24 | $ 600.00 | crabb pup | Big D | Paying | Mal Kant Kennels |
| 2020-08-23 | $ 1,200.00 | Pup Off Chappo/ Loka | Lamont | Paying | Mal Kant Kennels |
| 2020-08-23 | $ 400.00 | alpo/cuervo female pup... | Stacy Rutledge | Paying | Mal Kant Kennels |
| 2020-08-23 | $ 500.00 | invicto pup | Big D | Paying | Mal Kant Kennels |
| 2020-08-21 | $ 500.00 | Lamont friend! payment for Alpo x miss Cuervo fema | Shawn | Paying | Mal Kant Kennels |
| 2020-08-19 | $ 150.00 | Hogg/Sugar. male | Kendra | Paying | Mal Kant Kennels |
| 2020-08-19 | $ 100.00 | Hogg/Sugar. male | Kendra | Paying | Mal Kant Kennels |
| 2020-08-17 | $ 1,800.00 | MuchRespect ✊ | Dicorion Leach | Paying | Mal Kant Kennels |
| 2020-08-16 | $ 500.00 | this is for a pup off Alpo and Miss.Cuervo | Antouin | Paying | Mal Kant Kennels |
| 2020-08-15 | $ 2,520.00 | | Joseph Stines | Paying | Mal Kant Kennels |
| 2020-08-14 | $ 1,000.00 | | Bruce Lowe | Paying | Mal Kant Kennels |
| 2020-08-12 | $ 500.00 | Deposit for pup | JBZY334 | Paying | Mal Kant Kennels |
| 2020-08-11 | $ 1,050.00 | Alpo Stud Service | Mal Kant Kennels | Paying | ARTISTRY |
| 2020-08-10 | $ 2,500.00 | pymt | Tylisha | Paying | Mal Kant Kennels |
| 2020-08-09 | $ 500.00 | #6 BERMUDA/RHINESTONE PUP | Darryl Bryant | Paying | Mal Kant Kennels |
| 2020-08-08 | $ 700.00 | | Andrew | Paying | Mal Kant Kennels |
| 2020-08-07 | $ 250.00 | Hogg/Sugar. Male | Kendra | Paying | Mal Kant Kennels |
| 2020-08-03 | $ 500.00 | Sanchez male pup | Chamberlain Guthrie | Paying | Mal Kant Kennels |
| 2020-08-01 | $ 400.00 | | ARTISTRY | Paying | Mal Kant Kennels |
| 2020-07-31 | $ 500.00 | Male pup off Macho Sam/Blanca | Stacy Rutledge | Paying | Mal Kant Kennels |
| 2020-07-26 | $ 390.00 | | ARTISTRY | Paying | Mal Kant Kennels |
| 2020-07-21 | $ 1,500.00 | | Mildred Givens | Paying | Mal Kant Kennels |
| 2020-07-20 | $ 500.00 | | ARTISTRY | Paying | Mal Kant Kennels |
| 2020-07-19 | $ 1,250.00 | | Mal Kant Kennels | Request | ARTISTRY |
| 2020-07-18 | $ 1,000.00 | pups | Toni | Paying | Mal Kant Kennels |
| 2020-07-18 | $ 2,000.00 | Alpo Breeding | Quincy | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2020-07-18 | $ 1,000.00 | | Toni | Paying | Mal Kant Kennels |
| 2020-07-17 | $ 100.00 | Hogg/Sugar male | Kendra | Paying | Mal Kant Kennels |
| 2020-07-16 | $ 800.00 | dog | Mal Kant Kennels | Paying | Arthur Barber |
| 2020-07-15 | $ 1,200.00 | | Latisha Caldwell | Paying | Mal Kant Kennels |
| 2020-07-14 | $ 2,000.00 | | Joseph Stines | Paying | Mal Kant Kennels |
| 2020-07-13 | $ 500.00 | Mayweather x Madonna bitch pup | Chamberlain Guthrie | Paying | Mal Kant Kennels |
| 2020-07-12 | $ 500.00 | For Osirus | Danielle Gray | Paying | Mal Kant Kennels |
| 2020-07-09 | $ 1,000.00 | | Derrek Howard | Paying | Mal Kant Kennels |
| 2020-07-09 | $ 2,000.00 | | Joseph Stines | Paying | Mal Kant Kennels |
| 2020-07-09 | $ 1,000.00 | | Sarah | Paying | Mal Kant Kennels |
| 2020-07-09 | $ 800.00 | | Jamal Boston | Paying | Mal Kant Kennels |
| 2020-07-09 | $ 2,500.00 | 🤷 | Mal Kant Kennels | Paying | Charles Jordan |
| 2020-07-08 | $ 3,000.00 | | Latisha Caldwell | Paying | Mal Kant Kennels |
| 2020-07-08 | $ 2,000.00 | Mike (Demon male) | Quinton Butler | Paying | Mal Kant Kennels |
| 2020-07-08 | $ 1,000.00 | | Derrek Howard | Paying | Mal Kant Kennels |
| 2020-07-08 | $ 2,010.00 | | Joseph Stines | Paying | Mal Kant Kennels |
| 2020-07-08 | $ 1.00 | | Joseph Stines | Paying | Mal Kant Kennels |
| 2020-07-08 | $ 600.00 | other half for May weather/Sandy | Amarri | Paying | Mal Kant Kennels |
| 2020-07-07 | $ 250.00 | | Chalmers Gillin | Paying | Mal Kant Kennels |
| 2020-07-07 | $ 1,500.00 | Lil Luther female | Mal Kant Kennels | Paying | ARTISTRY |
| 2020-07-07 | $ 1,500.00 | | Thomas Ackerman | Paying | Mal Kant Kennels |
| 2020-07-05 | $ 500.00 | Chili's deposit - hogg x Kim k pup | J L | Paying | Mal Kant Kennels |
| 2020-07-04 | $ 500.00 | 3D x Vicky-Cowboy Cannon | Cannon2x | Paying | Mal Kant Kennels |
| 2020-07-02 | $ 250.00 | | Chalmers Gillin | Paying | Mal Kant Kennels |
| 2020-07-02 | $ 2,000.00 | PAID OFF PAIR ALPO BRED TO MISS CRO | Quincy | Paying | Mal Kant Kennels |
| 2020-06-30 | $ 500.00 | Ennis FEMALE out of. BERMUDA X RHINESTONE | Ennis Lungs | Paying | Mal Kant Kennels |
| 2020-06-30 | $ 1,200.00 | For Chappo x Locka Male Pup | 39 Kennel | Paying | Mal Kant Kennels |
| 2020-06-29 | $ 500.00 | | Jesca B | Paying | Mal Kant Kennels |
| 2020-06-28 | $ 600.00 | for May weather / sandy female pup | Amarri | Paying | Mal Kant Kennels |
| 2020-06-27 | $ 100.00 | Hogg/Sugar male | Kendra | Paying | Mal Kant Kennels |
| 2020-06-26 | $ 1,000.00 | deposit on 2 puppies | Trevor Toney | Paying | Mal Kant Kennels |
| 2020-06-24 | $ 1,000.00 | Sonny Joe | BuckRodgersIII | Paying | Mal Kant Kennels |
| 2020-06-24 | $ 1,500.00 | Sonny Joe | BuckRodgersIII | Paying | Mal Kant Kennels |
| 2020-06-23 | $ 1,000.00 | thanks so much for the nice pup | Candice | Paying | Mal Kant Kennels |
| 2020-06-23 | $ 500.00 | for a male pup out of mayweather and Madonna | Maliek | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2020-06-18 | $ 1,000.00 | deposit on pups , gustXnegra male and female | Big D | Paying | Mal Kant Kennels |
| 2020-06-15 | $ 1,000.00 | | Candice | Paying | Mal Kant Kennels |
| 2020-06-13 | $ 100.00 | hogg/sugar male | Kendra | Paying | Mal Kant Kennels |
| 2020-06-10 | $ 500.00 | Balance for Serbia pup | Kristin Harmason | Request | Mal Kant Kennels |
| 2020-06-07 | $ 400.00 | deposit for hog/sugar (male) | Kendra | Paying | Mal Kant Kennels |
| 2020-06-06 | $ 300.00 | RicO | Mal Kant Kennels | Paying | Teonna |
| 2020-06-06 | $ 1.00 | Ricko Dog | Mal Kant Kennels | Paying | Teonna |
| 2020-06-05 | $ 1,800.00 | | Mildred Givens | Paying | Mal Kant Kennels |
| 2020-06-05 | $ 200.00 | Finally payment for Hanna pup. Paid in full. Thk U | BULLDOG | Paying | Mal Kant Kennels |
| 2020-06-04 | $ 500.00 | deposit on Camacho / Serbia | Kristin Harmason | Request | Mal Kant Kennels |
| 2020-06-04 | $ 1,000.00 | Hogg / Annie | Mal Kant Kennels | Paying | ARTISTRY |
| 2020-06-04 | $ 1,000.00 | Eugene | jennifer cooper | Paying | Mal Kant Kennels |
| 2020-06-03 | $ 400.00 | Hogg / Lil Annie Male | Mal Kant Kennels | Paying | ARTISTRY |
| 2020-06-03 | $ 800.00 | eugene | jennifer cooper | Paying | Mal Kant Kennels |
| 2020-06-02 | $ 500.00 | final on trapboy pups | Stacy Rutledge | Paying | Mal Kant Kennels |
| 2020-05-27 | $ 1,500.00 | Hogg jr | Mal Kant Kennels | Paying | ARTISTRY |
| 2020-05-24 | $ 800.00 | a male off the Mayweather litter | William Bush | Paying | Mal Kant Kennels |
| 2020-05-23 | $ 300.00 | | Tracy Ford | Paying | Mal Kant Kennels |
| 2020-05-22 | $ 250.00 | Venno/Hanna Female | BULLDOG | Paying | Mal Kant Kennels |
| 2020-05-22 | $ 1,000.00 | | Amelia | Paying | Mal Kant Kennels |
| 2020-05-21 | $ 155.00 | PaidInFullWith $150To Pay Off $1200 HoggXEnviousM | Ayala | Paying | Mal Kant Kennels |
| 2020-05-21 | $ 500.00 | stud fee | Mal Kant Kennels | Paying | Kellie Williams |
| 2020-05-17 | $ 250.00 | 1/2 deposit for Hogg/Sangre | Crawford James II | Paying | Mal Kant Kennels |
| 2020-05-16 | $ 500.00 | tony | Diamond Daniel | Paying | Mal Kant Kennels |
| 2020-05-15 | $ 700.00 | | Freeway Boo | Paying | Mal Kant Kennels |
| 2020-05-15 | $ 160.00 | $150 more$1050 total for hogg envious male | Ayala | Paying | Mal Kant Kennels |
| 2020-05-14 | $ 1,000.00 | stud fee | Jeffrey Williams | Paying | Mal Kant Kennels |
| 2020-05-14 | $ 800.00 | | Freeway Boo | Paying | Mal Kant Kennels |
| 2020-05-12 | $ 450.00 | Transport | Mal Kant Kennels | Paying | Damond Baldwin |
| 2020-05-11 | $ 222.00 | | Donnesha Davis | Paying | Mal Kant Kennels |
| 2020-05-09 | $ 500.00 | FEMALE VENNO/HANNA | BULLDOG | Paying | Mal Kant Kennels |
| 2020-05-09 | $ 1.00 | hogg x envous male my number [redacted] | Ayala | Paying | Mal Kant Kennels |
| 2020-05-09 | $ 210.00 | $200 more here $900 total toward with this | Ayala | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2020-05-07 | $ 750.00 | | Cartiyay | Paying | Mal Kant Kennels |
| 2020-05-05 | $ 200.00 | trapboy pups.. | Stacy Rutledge | Paying | Mal Kant Kennels |
| 2020-05-05 | $ 200.00 | Floppy -100 for Stevie j paper work 🐵 | Mal Kant Kennels | Paying | Quinton Butler |
| 2020-05-04 | $ 2,500.00 | Veneno | Freeway Boo | Paying | Mal Kant Kennels |
| 2020-05-04 | $ 600.00 | | Casha | Paying | Mal Kant Kennels |
| 2020-05-03 | $ 210.00 | $210 here. payed$700 pupp with this. | Ayala | Paying | Mal Kant Kennels |
| 2020-05-01 | $ 200.00 | paid in full for female puppy Hogg & Hillary | Brian Norris | Paying | Mal Kant Kennels |
| 2020-04-30 | $ 2,500.00 | Veneno Payment | Freeway Boo | Paying | Mal Kant Kennels |
| 2020-04-29 | $ 500.00 | | Robert Smith | Paying | Mal Kant Kennels |
| 2020-04-27 | $ 1,500.00 | | Donald Bullitt | Paying | Mal Kant Kennels |
| 2020-04-26 | $ 250.00 | deposit Veneno / Hanna pup | BULLDOG | Request | Mal Kant Kennels |
| 2020-04-26 | $ 210.00 | $210 here 200 toward dog. $500 total toward dog | Ayala | Paying | Mal Kant Kennels |
| 2020-04-22 | $ 900.00 | hound | Larry Hudson | Paying | Mal Kant Kennels |
| 2020-04-19 | $ 900.00 | | Ovid Sims | Paying | Mal Kant Kennels |
| 2020-04-18 | $ 1,200.00 | yolo pup, trapboy pup | Quinton Butler | Paying | Mal Kant Kennels |
| 2020-04-17 | $ 300.00 | payment owed | Quinton Butler | Paying | Mal Kant Kennels |
| 2020-04-16 | $ 310.00 | $300 deposit for pup with red dot | Ayala | Paying | Mal Kant Kennels |
| 2020-04-16 | $ 500.00 | Tony | Diamond Daniel | Paying | Mal Kant Kennels |
| 2020-04-12 | $ 208.00 | | Derrick Carr | Paying | Mal Kant Kennels |
| 2020-04-11 | $ 300.00 | deposit | Mal Kant Kennels | Paying | The Mack |
| 2020-04-08 | $ 500.00 | keystone | Rodrekis Jabore Thompson | Paying | Mal Kant Kennels |
| 2020-04-07 | $ 500.00 | | Rodrekis Jabore Thompson | Paying | Mal Kant Kennels |
| 2020-04-06 | $ 700.00 | Payoff on a female pup | Ashley Adams | Paying | Mal Kant Kennels |
| 2020-04-05 | $ 200.00 | | Arthur Barber | Paying | Mal Kant Kennels |
| 2020-04-04 | $ 500.00 | | Rodrekis Jabore Thompson | Paying | Mal Kant Kennels |
| 2020-04-04 | $ 100.00 | | Arthur Barber | Paying | Mal Kant Kennels |
| 2020-04-03 | $ 500.00 | $500 deposit on a pup | Ashley Adams | Paying | Mal Kant Kennels |
| 2020-04-03 | $ 250.00 | puppy | Derrick Carr | Paying | Mal Kant Kennels |
| 2020-04-03 | $ 1,500.00 | Mal Kant Oprah | Quinton Butler | Paying | Mal Kant Kennels |
| 2020-03-31 | $ 800.00 | | James Givens | Paying | Mal Kant Kennels |
| 2020-03-31 | $ 200.00 | trapboy pups | Stacy Rutledge | Paying | Mal Kant Kennels |
| 2020-03-23 | $ 500.00 | War Pony Female | Quincy | Paying | Mal Kant Kennels |
| 2020-03-20 | $ 1,500.00 | Keystone / Locka Female | Dameion Hedgepeth | Request | Mal Kant Kennels |
| 2020-03-20 | $ 2,500.00 | From Gary | Toya Jacobs | Paying | Mal Kant Kennels |

| | | | | | |
|---|---|---|---|---|---|
| 2020-03-17 | $ 1,000.00 | Hogg and Hillary - Female, Brian Norris | Brian Norris | Paying | Mal Kant Kennels |
| 2020-03-03 | $ 500.00 | Female off War Pony/Dollie | Quincy | Paying | Mal Kant Kennels |
| 2020-03-03 | $ 1,000.00 | Mayweather / Tabbie Girl Pup | Mal Kant Kennels | Paying | ARTISTRY |
| 2020-03-03 | $ 2,200.00 | | Mike Wright | Paying | Mal Kant Kennels |
| 2020-03-01 | $ 3,000.00 | puppies | Casha | Paying | Mal Kant Kennels |
| 2020-03-01 | $ 500.00 | Cooper | jennifer cooper | Paying | Mal Kant Kennels |
| 2020-02-27 | $ 500.00 | Cooper | jennifer cooper | Paying | Mal Kant Kennels |
| 2020-02-27 | $ 1,500.00 | Cooper | jennifer cooper | Paying | Mal Kant Kennels |
| 2020-02-20 | $ 1,100.00 | MALE PUP OFF HOGG X LOCKA | Quincy | Paying | Mal Kant Kennels |
| 2020-02-19 | $ 1,200.00 | | Mikkel Mckinnie | Paying | Mal Kant Kennels |
| 2020-02-17 | $ 500.00 | | Andrew | Paying | Mal Kant Kennels |
| 2020-02-11 | $ 500.00 | transport | Mal Kant Kennels | Paying | Sally McGarrah |
| 2020-02-11 | $ 500.00 | | Cedric Baltimore | Paying | Mal Kant Kennels |
| 2020-02-04 | $ 1,000.00 | for the pup off of Hogg and diva | William Bush | Paying | Mal Kant Kennels |
| 2020-02-02 | $ 500.00 | | James Stutts | Paying | Mal Kant Kennels |
| 2020-01-31 | $ 500.00 | | James Stutts | Paying | Mal Kant Kennels |
| 2020-01-31 | $ 1,500.00 | puppy | Carlos Mancil | Paying | Mal Kant Kennels |
| 2020-01-21 | $ 300.00 | Last $ on hogg/sherly male | Stacy Rutledge | Paying | Mal Kant Kennels |
| 2020-01-21 | $ 100.00 | Female Off Veneno X Hanna | Quincy | Paying | Mal Kant Kennels |
| 2020-01-18 | $ 200.00 | last payment for puppy | Nathaniel Groves | Paying | Mal Kant Kennels |
| 2020-01-17 | $ 150.00 | the big pay off | Charlescwest | Paying | Mal Kant Kennels |
| 2020-01-14 | $ 250.00 | | Cedric Baltimore | Paying | Mal Kant Kennels |
| 2020-01-10 | $ 700.00 | hogg/sherly male | Stacy Rutledge | Paying | Mal Kant Kennels |
| 2020-01-10 | $ 150.00 | puppup | Charlescwest | Paying | Mal Kant Kennels |
| 2020-01-09 | $ 1,000.00 | | Thomas Ackerman | Paying | Mal Kant Kennels |
| 2020-01-05 | $ 500.00 | | Thomas Ackerman | Paying | Mal Kant Kennels |
| 2020-01-02 | $ 100.00 | | Charlescwest | Paying | Mal Kant Kennels |
| | | | | | |
| | | **Overall Total $ Incoming** | **Overall Total $ Outgoing** | | |
| | | $ 446,193.50 | $ 80,654.00 | | |